IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS

| | |
|---|---|
| ADAM TITUS, R43512, | ) |
| Plaintiff, | ) |
| -vs- | ) No. 17-4004-SEM-TSH |
| JACOB McDONALD, et al., | ) |
| Defendants. | ) |

### DEFENDANT MCDONALD'S SUPPLEMENTAL ANSWERS TO PLAINTIFF'S INTERROGATORIES AND RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS

NOW COMES the Defendant, JACOB MCDONALD, by and through his attorney, KWAME RAOUL, Attorney General of the State of Illinois, and for his Supplemental Answers to Plaintiff's Interrogatories and Responses to Requests for Production of Documents, with the supplemental responses **bolded and underlined**, states as follows:

1. Identify all Illinois Department of Corrections personnel who was assigned to the unit where plaintiff was at the time of the incident of August 10, 2016 of the 7:00 a.m. to 3:00 p.m. shift. Please provide the full name, badge number and current placement if no longer employed by the Illinois Department of Corrections.

**ANSWER:** **Defendant has no independent knowledge with regard to this request. According to information provided to undersigned counsel by IDOC, the records sought were destroyed on or around August 10, 2018, pursuant to IDOC's 2-year record retention policy. [Exhibit 1 – Bates #189 – McLaughlin Affidavit].**

2. Identify all inmates in the cells in front and the left and right side of plaintiff's cell on the date of August 10, 2016 on the 7:00 a.m. to 3:00 p.m. shift time. Please provide the full name and identification number and current placement.

1

ANSWER: Defendant refers Plaintiff to housing information from Plaintiff's housing unit for the pertinent time period of August 10, 2016, attached hereto and Bates stamped No. 190-191. Pursuant to a search on the Illinois Department of Corrections Offender Search website, the following status of the offenders is as follows:

    a. Derrrick Nelson – Paroled and discharged

    b. Romello Palmer – Paroled and discharged

    c. Sharell Brown – Paroled District 1

    d. Antwan Turner – Currently housed at Hill Correctional Center

<u>8/8/19 SUPPLEMENTAL RESPONSE: Defendant refers Plaintiff to records indicating individuals who were housed in cells S:01:15, S:01:16, and S:01:17 at Hill Correctional Center on August 10, 2018, located across from cell S:01:24, where Plaintiff was housed. The records are Bates stamped #000192-000199 and attached hereto. The records include the housing unit history for the below-named offenders. Pursuant to those records and a search of the Illinois Department of Corrections Offender Search website, the status of the offenders listed in Bates stamped documents #000192-000199 is as follows:</u>

    a. <u>Thomas Gaddy – Paroled and discharged</u>

    b. <u>Walter L. West – Paroled and discharged</u>

    c. <u>Johnathan R. Watson – Currently housed at Centralia Correctional Center</u>

    d. <u>James F. Maddox – Currently housed at Danville Correctional Center</u>

**REQUESTS FOR PRODUCTION OF DOCUMENTS**

1. All documents which support or relate to the Interrogatories 1, 2.

RESPONSE: Defendant refers Plaintiff to housing information from Plaintiff's housing unit for the pertinent time period of August 10, 2016, attached hereto and Bates stamped No. 190-191.

**8/8/19 SUPPLEMENTAL RESPONSE: Defendant refers Plaintiff to records indicating individuals who were housed in cells S:01:15, S:01:16, and S:01:17 at Hill Correctional Center on August 10, 2018, located across from cell S:01:24, where Plaintiff was housed. The records are Bates stamped #000192-000199 and attached hereto.**

        Respectfully submitted,

        JACOB MCDONALD

        Defendant,

Megan A. Ditzler, #6318052      KWAME RAOUL, Illinois Attorney General,
Assistant Attorney General
500 South Second Street      Attorney for Defendant,
Springfield, Illinois 62701
(217) 557-0261 Phone      By: ███████████████
(217) 524-5091 Fax      Megan A. Ditzler
Email: mditzler@atg.state.il.us      Assistant Attorney General

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS

| | |
|---|---|
| ADAM TITUS, R43512, ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| -vs- ) | No. 17-4004-SEM-TSH |
| ) | |
| JACOB McDONALD, et al., ) | |
| ) | |
| Defendants. ) | |

## CERTIFICATE OF SERVICE

Megan Ditzler, Assistant Attorney General, herein certifies that the foregoing document, *Defendant McDonald's Supplemental Answers to Plaintiff's Interrogatories and Response to Requests for Production of Documents* and Bates stamped documents #000192-000195, have been served upon:

Adam Titus, #R43512
Stateville Correctional Center
Inmate Mail/Parcels
PO Box 112
Joliet, IL 60434

by causing to be mailed a copy of same, in a correctly addressed prepaid envelope, to be deposited in the United States mail in Springfield, Illinois on August 9, 2019.

Megan Ditzler
Assistant Attorney General
500 South Second Street
Springfield, Illinois 62701
(217) 557-0261 Phone
(217) 524-5091 Fax
Email: mditzler@atg.state.il.us

4

# IN THE UNITED STATES DISTRICT COURT
# FOR THE CENTRAL DISTRICT OF ILLINOIS

| | |
|---|---|
| ADAM TITUS, R43512, | ) |
| Plaintiff, | ) )  ) |
| -vs- | ) ) No. 17-4004-SEM-TSH |
| JACOB McDONALD, et al., | ) ) ) |
| Defendants. | ) |

## DEFENDANT SMITH'S SUPPLEMENTAL ANSWERS TO PLAINTIFF'S INTERROGATORIES AND RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS

NOW COMES the Defendant, COREY SMITH, by and through his attorney, KWAME RAOUL, Attorney General of the State of Illinois, and for his Supplemental Answers to Plaintiff's Interrogatories and Responses to Requests for Production of Documents, with the supplemental responses **bolded and underlined**, states as follows:

1. Identify all Illinois Department of Corrections personnel who was assigned to the unit where plaintiff was at the time of the incident of August 10, 2016 of the 7:00 a.m. to 3:00 p.m. shift. Please provide the full name, badge number and current placement if no longer employed by the Illinois Department of Corrections.

**ANSWER: Defendant has no independent knowledge with regard to this request. According to information provided to undersigned counsel by IDOC, the records sought were destroyed on or around August 10, 2018, pursuant to IDOC's 2-year record retention policy. [Exhibit 1 – Bates #189 – McLaughlin Affidavit].**

2. Identify all inmates in the cells in front and the left and right side of plaintiff's cell on the date of August 10, 2016 on the 7:00 a.m. to 3:00 p.m. shift time. Please provide the full name and identification number and current placement.

1

ANSWER: Defendant refers Plaintiff to housing information from Plaintiff's housing unit for the pertinent time period of August 10, 2016, attached hereto and Bates stamped No. 190-191. Pursuant to a search on the Illinois Department of Corrections Offender Search website, the following status of the offenders is as follows:

    a. Derrrick Nelson – Paroled and discharged

    b. Romello Palmer – Paroled and discharged

    c. Sharell Brown – Paroled District 1

    d. Antwan Turner – Currently housed at Hill Correctional Center

**8/8/19 SUPPLEMENTAL RESPONSE: Defendant refers Plaintiff to records indicating individuals who were housed in cells S:01:15, S:01:16, and S:01:17 at Hill Correctional Center on August 10, 2018, located across from cell S:01:24, where Plaintiff was housed. The records are Bates stamped #000192-000199 and attached hereto. The records include the housing unit history of the below-named offenders. Pursuant to those records and a search of the Illinois Department of Corrections Offender Search website, the status of the offenders listed in Bates stamped documents #000192-000199 is as follows:**

    a. **Thomas Gaddy – Paroled and discharged**

    b. **Walter L. West – Paroled and discharged**

    c. **Johnathan R. Watson – Currently housed at Centralia Correctional Center**

    d. **James F. Maddox – Currently housed at Danville Correctional Center**

## REQUESTS FOR PRODUCTION OF DOCUMENTS

1. All documents which support or relate to the Interrogatories 1, 2.

**RESPONSE:** Defendant refers Plaintiff to housing information from Plaintiff's housing unit for the pertinent time period of August 10, 2016, attached hereto and Bates stamped No. 190-191.

<u>**8/8/19 SUPPLEMENTAL RESPONSE:** Defendant refers Plaintiff to records indicating individuals who were housed in cells S:01:15, S:01:16, and S:01:17 at Hill Correctional Center on August 10, 2018, located across from cell S:01:24, where Plaintiff was housed. The records are Bates stamped #000192-000199 and attached hereto.</u>

                                      Respectfully submitted,

                                      COREY SMITH

                                      Defendant,

| | |
|---|---|
| Megan A. Ditzler, #6318052 | KWAME RAOUL, Illinois Attorney General, |
| Assistant Attorney General | |
| 500 South Second Street | Attorney for Defendant, |
| Springfield, Illinois 62701 | |
| (217) 557-0261 Phone | By: ███████████████████ |
| (217) 524-5091 Fax | Megan A. Ditzler |
| Email: mditzler@atg.state.il.us | Assistant Attorney General |

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS

ADAM TITUS, R43512, )
)
      Plaintiff, )
)
-vs- ) No. 17-4004-SEM-TSH
)
JACOB McDONALD, et al., )
)
      Defendants. )

## CERTIFICATE OF SERVICE

Megan Ditzler, Assistant Attorney General, herein certifies that the foregoing document, *Defendant Smith's Supplemental Answers to Plaintiff's Interrogatories and Response to Requests for Production of Documents* and Bates stamped documents #000192-000199, have been served upon:

Adam Titus, #R43512
Stateville Correctional Center
Inmate Mail/Parcels
PO Box 112
Joliet, IL 60434

by causing to be mailed a copy of same, in a correctly addressed prepaid envelope, to be deposited in the United States mail in Springfield, Illinois on August 9, 2019.

Megan Ditzler
Assistant Attorney General
500 South Second Street
Springfield, Illinois 62701
(217) 557-0261 Phone
(217) 524-5091 Fax
Email: mditzler@atg.state.il.us

4

| Offender | Institution | Living Unit | End Date | Placement Reason | Modified By | Modified On |
|---|---|---|---|---|---|---|
| B55397 GADDY,THOMAS | DISCHARGE | DIS:DIS:00:00:00 | | DISCHARGE | IDOC Service Admin # | 3/20/2018 9:26 |
| B55397 GADDY,THOMAS | SUPERVISED RELEASE | PAR:001:00:00:00 | 2/28/2018 13:57 | PAROLE | IDOC Service Admin # | 3/20/2018 9:26 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 7/12/2017 10:06 | ROUTINE | IDOC Service Admin # | 7/12/2017 10:33 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 7/10/2017 14:52 | ADMIT | IDOC Service Admin # | 7/10/2017 14:52 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 7/10/2017 13:17 | ROUTINE | IDOC Service Admin # | 7/10/2017 13:29 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 7/3/2017 13:31 | FURLOUGH | IDOC Service Admin # | 7/3/2017 13:32 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 7/3/2017 12:15 | MEDICAL REASON | IDOC Service Admin # | 7/3/2017 13:10 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 7/3/2017 6:11 | ROUTINE | IDOC Service Admin # | 7/3/2017 6:14 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 6/26/2017 13:23 | FURLOUGH | IDOC Service Admin # | 6/26/2017 13:23 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 6/26/2017 12:45 | MEDICAL REASON | IDOC Service Admin # | 6/26/2017 13:10 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 6/23/2017 7:15 | ROUTINE | IDOC Service Admin # | 6/23/2017 8:06 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 6/13/2017 21:02 | FURLOUGH | IDOC Service Admin # | 6/13/2017 21:03 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 6/13/2017 18:56 | MEDICAL REASON | IDOC Service Admin # | 6/13/2017 18:57 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 6/13/2017 12:40 | ROUTINE | IDOC Service Admin # | 6/13/2017 13:22 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 6/5/2017 18:38 | FURLOUGH | IDOC Service Admin # | 6/5/2017 18:39 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 6/5/2017 16:35 | MEDICAL REASON | IDOC Service Admin # | 6/5/2017 18:36 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 6/2/2017 5:45 | ROUTINE | IDOC Service Admin # | 6/2/2017 5:48 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:23:L1 | 5/27/2017 17:20 | ROUTINE | IDOC Service Admin # | 5/27/2017 17:20 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 5/26/2017 20:38 | FURLOUGH | IDOC Service Admin # | 5/26/2017 20:39 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 5/26/2017 20:37 | MEDICAL REASON | IDOC Service Admin # | 5/26/2017 20:37 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:16:L1 | 5/25/2017 11:57 | ROUTINE | IDOC Service Admin # | 5/25/2017 13:41 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:23:L1 | 5/19/2017 20:00 | ROUTINE | IDOC Service Admin # | 5/19/2017 20:01 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 5/18/2017 11:10 | FURLOUGH | IDOC Service Admin # | 5/18/2017 11:10 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 5/18/2017 10:08 | MEDICAL REASON | IDOC Service Admin # | 5/18/2017 10:13 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:23:L1 | 5/18/2017 8:00 | ROUTINE | IDOC Service Admin # | 5/18/2017 8:08 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 5/17/2017 20:44 | FURLOUGH | IDOC Service Admin # | 5/17/2017 20:44 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 5/17/2017 20:43 | MEDICAL REASON | IDOC Service Admin # | 5/17/2017 20:43 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:H:01:18:L1 | 5/9/2017 5:00 | MEDICAL REASON | IDOC Service Admin # | 5/9/2017 5:01 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:W:01:05:L1 | 5/8/2017 13:13 | ROUTINE | IDOC Service Admin # | 5/8/2017 13:13 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 5/4/2017 12:05 | FURLOUGH | IDOC Service Admin # | 5/4/2017 12:05 |
| B55397 GADDY,THOMAS | PONTIAC | PON:FUR:00:00:00 | 5/4/2017 10:55 | MEDICAL REASON | IDOC Service Admin # | 5/4/2017 11:03 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:W:01:05:L1 | 5/4/2017 5:39 | ROUTINE | IDOC Service Admin # | 5/4/2017 5:46 |
| B55397 GADDY,THOMAS | PONTIAC | PON:PON:0U:0U:0U | 4/26/2017 16:56 | TRANSFER | IDOC Service Admin # | 4/26/2017 16:57 |
| B55397 GADDY,THOMAS | TRANSPORTATION | TRA:TRA:00:00:00 | 4/26/2017 16:09 | TRANSFER | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:OR:01:37:L1 | 4/26/2017 14:17 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 4/26/2017 12:27 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 4/12/2017 13:52 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 4/12/2017 12:52 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 4/12/2017 11:06 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/27/2017 13:43 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/27/2017 9:05 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/27/2017 6:07 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/24/2017 14:17 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/24/2017 13:22 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/24/2017 10:40 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/23/2017 13:02 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/23/2017 12:02 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/23/2017 9:49 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/22/2017 16:49 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/22/2017 16:48 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/22/2017 11:00 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/6/2017 9:29 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/6/2017 8:50 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/6/2017 8:44 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/3/2017 12:11 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/3/2017 12:00 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |

| ID | Name | Facility | Location Code | Date/Time | Reason | Admin | Printed |
|---|---|---|---|---|---|---|---|
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/3/2017 9:00 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/2/2017 12:28 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/2/2017 12:10 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/2/2017 9:23 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 3/1/2017 15:52 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 3/1/2017 15:51 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 3/1/2017 11:13 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 2/10/2017 13:57 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 2/10/2017 10:26 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 2/10/2017 9:52 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 2/9/2017 13:02 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 2/9/2017 9:48 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 2/9/2017 8:11 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 2/8/2017 10:57 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 2/8/2017 9:51 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 2/8/2017 7:40 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 2/7/2017 13:32 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 2/7/2017 11:43 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 2/7/2017 8:15 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 2/6/2017 12:34 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 2/6/2017 10:27 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 2/6/2017 8:59 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/20/2017 14:14 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/20/2017 13:21 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/20/2017 12:24 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/19/2017 14:09 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/19/2017 14:05 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/19/2017 11:00 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/18/2017 13:10 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/18/2017 13:00 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/18/2017 10:48 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/17/2017 16:06 | TEMP RESIDENT | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/17/2017 16:05 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/17/2017 10:57 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/16/2017 12:34 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/16/2017 12:33 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/16/2017 9:23 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/11/2017 10:28 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/11/2017 10:05 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/11/2017 8:31 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 1/4/2017 13:54 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 1/4/2017 10:53 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 1/4/2017 9:02 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/29/2016 14:26 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/29/2016 13:03 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/29/2016 10:32 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/28/2016 14:46 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/28/2016 14:45 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/28/2016 10:39 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/27/2016 16:05 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/27/2016 16:03 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/27/2016 10:37 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/23/2016 13:26 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/23/2016 10:59 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/23/2016 9:32 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/22/2016 13:24 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/22/2016 13:14 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |

| ID | Name | Facility | Location | Date/Time | Type | Staff | Entered |
|---|---|---|---|---|---|---|---|
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/22/2016 8:00 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/21/2016 14:44 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/21/2016 12:23 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/21/2016 11:24 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/17/2016 13:55 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/17/2016 13:53 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/17/2016 6:27 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/14/2016 14:29 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/14/2016 14:01 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/14/2016 10:36 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/14/2016 2:48 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/14/2016 2:46 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/13/2016 18:04 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/12/2016 17:30 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/12/2016 17:28 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/8/2016 15:15 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/12/2016 16:10 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/8/2016 15:15 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/8/2016 15:01 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/8/2016 14:12 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/8/2016 10:10 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/8/2016 9:05 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/6/2016 16:51 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/6/2016 15:58 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:01:L1 | 12/6/2016 13:50 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 12/5/2016 18:26 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 12/5/2016 18:24 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:R1:C:20:U1 | 11/28/2016 11:05 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:C:L1 | 11/18/2016 14:44 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 11/18/2016 14:41 | FURLOUGH | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:FUR:00:00:00 | 11/18/2016 9:21 | MEDICAL REASON | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:H:01:C:L1 | 11/18/2016 8:10 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:R1:C:20:U1 | 11/17/2016 22:35 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:R3:A:27:U1 | 9/17/2016 7:54 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:R1:C:20:U1 | 9/16/2016 14:18 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:R3:A:27:U1 | 9/16/2016 12:56 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:OR:01:62:U1 | 9/5/2016 9:10 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:S:01:15:L1 | 8/31/2016 13:13 | ROUTINE | IDOC Service Admin # | 4/26/2017 16:10 |
| B55397 | GADDY,THOMAS | HILL | HIL:HIL:0U:0U:0U | 7/20/2016 16:23 | TRANSFER | IDOC Service Admin # | 4/26/2017 16:10 |

| Offender | Institution | Living Unit | Start Date | End Date | Placement Reason | Modified By | Modified On |
|---|---|---|---|---|---|---|---|
| K03085 MADDOX,JAMES F | DANVILLE | DAN:DAN:03:A:34:L2 | 12/27/2017 9:04 | | ROUTINE | BRIAN TRUEBLOOD | 12/27/2017 9:04 |
| K03085 MADDOX,JAMES F | DANVILLE | DAN:DAN:01:B:51:L2 | 8/16/2017 9:59 | 12/27/2017 9:04 | ROUTINE | IDOC Service Admin # | 12/27/2017 9:04 |
| K03085 MADDOX,JAMES F | DANVILLE | DAN:DAN:01:A:19:L1 | 8/2/2017 8:59 | 8/16/2017 9:59 | ROUTINE | IDOC Service Admin # | 8/16/2017 9:59 |
| K03085 MADDOX,JAMES F | DANVILLE | DAN:DAN:R:01:12:L2 | 7/5/2017 14:31 | 8/2/2017 8:59 | ROUTINE | IDOC Service Admin # | 8/2/2017 8:59 |
| K03085 MADDOX,JAMES F | DANVILLE | DAN:DAN:0U:0U:0U | 7/5/2017 14:15 | 7/5/2017 14:31 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:31 |
| K03085 MADDOX,JAMES F | TRANSPORTATION | TRA:TRA:00:00:00 | 7/5/2017 11:04 | 7/5/2017 14:15 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:R6:A:69:U1 | 7/1/2017 7:52 | 7/5/2017 11:04 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:R1:B:29:U1 | 2/14/2017 7:52 | 7/1/2017 7:52 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:0U:0U:0U | 2/14/2017 7:50 | 2/14/2017 7:52 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:R1:B:16:L2 | 1/17/2017 8:56 | 2/14/2017 7:50 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:R6:A:62:L1 | 1/11/2017 17:57 | 1/17/2017 8:56 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | PINCKNEYVILLE | PNK:PNK:0U:0U:0U | 1/11/2017 17:50 | 1/11/2017 17:57 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | TRANSPORTATION | TRA:TRA:00:00:00 | 1/11/2017 9:11 | 1/11/2017 17:50 | TEMP RESIDENT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:53:L1 | 1/4/2017 16:18 | 1/11/2017 9:11 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 1/4/2017 16:17 | 1/4/2017 16:18 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 1/4/2017 12:35 | 1/4/2017 16:17 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:53:L1 | 12/1/2016 13:30 | 1/4/2017 12:35 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 12/1/2016 13:07 | 12/1/2016 13:30 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 12/1/2016 9:43 | 12/1/2016 13:07 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:53:L1 | 11/7/2016 13:07 | 12/1/2016 9:43 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 11/7/2016 12:07 | 11/7/2016 13:07 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 11/7/2016 8:41 | 11/7/2016 12:07 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:53:L1 | 10/15/2016 9:12 | 11/7/2016 8:41 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:16:U1 | 9/28/2016 14:16 | 10/15/2016 9:12 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 9/28/2016 13:03 | 9/28/2016 14:16 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 9/28/2016 7:45 | 9/28/2016 13:03 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:16:L1 | 8/29/2016 14:21 | 9/28/2016 7:45 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 8/29/2016 13:57 | 8/29/2016 14:21 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 8/29/2016 10:00 | 8/29/2016 13:57 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:16:L1 | 8/17/2016 12:32 | 8/29/2016 10:00 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:S:01:17:U1 | 8/1/2016 13:12 | 8/17/2016 12:32 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:0U:0U:0U | 8/1/2016 13:11 | 8/1/2016 13:12 | WRIT | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:CRT:00:00:00 | 8/1/2016 8:19 | 8/1/2016 13:11 | TRANSFER | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:S:01:17:L1 | 7/18/2016 18:03 | 8/1/2016 8:19 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |
| K03085 MADDOX,JAMES F | HILL | HIL:HIL:OR:01:76:U1 | 6/27/2016 12:21 | 7/18/2016 18:03 | ROUTINE | IDOC Service Admin # | 7/5/2017 14:15 |

Titus v. McDonald, et al. (17-4004) IDOC Document No.000195

| Offender | Institution | Living Unit | Start Date | End Date | Placement Reason | Modified By | Modified On |
|---|---|---|---|---|---|---|---|
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E1:A:12:U1 | 7/26/2019 12:25 | | ROUTINE | Brandon Waller | 7/26/2019 12:25 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 7/26/2019 12:24 | 7/26/2019 12:25 | WRIT | IDOC Service Admin # | 7/26/2019 12:25 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 7/26/2019 8:19 | 7/26/2019 12:24 | TRANSFER | IDOC Service Admin # | 7/26/2019 12:24 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E1:A:12:U1 | 6/20/2019 13:43 | 7/26/2019 8:19 | ROUTINE | IDOC Service Admin # | 7/26/2019 8:20 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:N1:A:09:U1 | 6/10/2019 17:51 | 6/20/2019 13:43 | ROUTINE | IDOC Service Admin # | 6/20/2019 13:43 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 6/10/2019 17:50 | 6/10/2019 17:51 | WRIT | IDOC Service Admin # | 6/10/2019 17:51 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 6/10/2019 11:31 | 6/10/2019 17:50 | TRANSFER | IDOC Service Admin # | 6/10/2019 17:51 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:N1:A:09:U1 | 4/9/2019 18:41 | 6/10/2019 11:31 | ROUTINE | IDOC Service Admin # | 6/10/2019 11:31 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 4/9/2019 18:40 | 4/9/2019 18:41 | WRIT | IDOC Service Admin # | 4/9/2019 18:43 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 4/9/2019 11:17 | 4/9/2019 18:40 | TRANSFER | IDOC Service Admin # | 4/9/2019 18:40 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:N1:A:09:U1 | 3/27/2019 9:14 | 4/9/2019 11:17 | ROUTINE | IDOC Service Admin # | 4/9/2019 11:18 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E5:D:12:U1 | 3/21/2019 16:33 | 3/27/2019 9:14 | ROUTINE | IDOC Service Admin # | 3/27/2019 9:14 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 3/21/2019 16:32 | 3/21/2019 16:33 | WRIT | IDOC Service Admin # | 3/21/2019 16:34 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 3/21/2019 11:23 | 3/21/2019 16:32 | TRANSFER | IDOC Service Admin # | 3/21/2019 16:33 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E5:D:12:U1 | 2/15/2019 16:14 | 3/21/2019 11:23 | ROUTINE | IDOC Service Admin # | 3/21/2019 11:24 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 2/15/2019 16:12 | 2/15/2019 16:14 | WRIT | IDOC Service Admin # | 2/15/2019 16:16 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 2/15/2019 11:16 | 2/15/2019 16:12 | TRANSFER | IDOC Service Admin # | 2/15/2019 16:13 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E5:D:12:U1 | 1/15/2019 14:23 | 2/15/2019 11:16 | ROUTINE | IDOC Service Admin # | 2/15/2019 11:17 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 1/15/2019 14:19 | 1/15/2019 14:23 | WRIT | IDOC Service Admin # | 1/15/2019 14:24 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 1/15/2019 9:02 | 1/15/2019 14:19 | TRANSFER | IDOC Service Admin # | 1/15/2019 14:23 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E5:D:12:U1 | 11/15/2018 11:31 | 1/15/2019 9:02 | ROUTINE | IDOC Service Admin # | 1/15/2019 9:02 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 11/15/2018 11:30 | 11/15/2018 11:31 | WRIT | IDOC Service Admin # | 11/15/2018 11:31 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 11/15/2018 7:27 | 11/15/2018 11:30 | TRANSFER | IDOC Service Admin # | 11/15/2018 11:30 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:E5:D:12:U1 | 11/3/2018 12:58 | 11/15/2018 7:27 | ROUTINE | IDOC Service Admin # | 11/15/2018 7:28 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 10/26/2018 13:41 | 11/3/2018 12:58 | ROUTINE | IDOC Service Admin # | 11/3/2018 12:58 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 10/26/2018 13:40 | 10/26/2018 13:41 | WRIT | IDOC Service Admin # | 10/26/2018 13:42 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 10/26/2018 8:03 | 10/26/2018 13:40 | TRANSFER | IDOC Service Admin # | 10/26/2018 13:41 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 9/24/2018 13:59 | 10/26/2018 8:03 | ROUTINE | IDOC Service Admin # | 10/26/2018 8:03 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 9/24/2018 13:58 | 9/24/2018 13:59 | WRIT | IDOC Service Admin # | 9/24/2018 13:59 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 9/24/2018 8:43 | 9/24/2018 13:58 | TRANSFER | IDOC Service Admin # | 9/24/2018 13:59 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 9/10/2018 13:42 | 9/10/2018 13:42 | WRIT | IDOC Service Admin # | 9/10/2018 13:42 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 9/10/2018 13:42 | 9/24/2018 8:43 | ROUTINE | IDOC Service Admin # | 9/24/2018 8:43 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 9/10/2018 8:09 | 9/10/2018 13:42 | TRANSFER | IDOC Service Admin # | 9/10/2018 13:42 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 8/14/2018 13:33 | 9/10/2018 8:09 | ROUTINE | IDOC Service Admin # | 9/10/2018 8:09 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 8/14/2018 13:32 | 8/14/2018 13:33 | WRIT | IDOC Service Admin # | 8/14/2018 13:34 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 8/14/2018 8:35 | 8/14/2018 13:32 | TRANSFER | IDOC Service Admin # | 8/14/2018 13:33 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 7/23/2018 12:59 | 8/14/2018 8:35 | ROUTINE | IDOC Service Admin # | 8/14/2018 8:35 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 7/23/2018 12:58 | 7/23/2018 12:59 | WRIT | IDOC Service Admin # | 7/23/2018 12:59 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 7/23/2018 7:59 | 7/23/2018 12:58 | TRANSFER | IDOC Service Admin # | 7/23/2018 12:59 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 6/25/2018 14:05 | 7/23/2018 7:59 | ROUTINE | IDOC Service Admin # | 7/23/2018 8:00 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 6/25/2018 14:04 | 6/25/2018 14:05 | WRIT | IDOC Service Admin # | 6/25/2018 14:07 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 6/25/2018 9:15 | 6/25/2018 14:04 | TRANSFER | IDOC Service Admin # | 6/25/2018 14:05 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 5/18/2018 13:03 | 6/25/2018 9:15 | ROUTINE | IDOC Service Admin # | 6/25/2018 9:15 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 5/18/2018 13:02 | 5/18/2018 13:03 | WRIT | IDOC Service Admin # | 5/18/2018 13:04 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 5/18/2018 7:52 | 5/18/2018 13:02 | TRANSFER | IDOC Service Admin # | 5/18/2018 13:02 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S4:A:15:L1 | 4/28/2018 12:57 | 5/18/2018 7:52 | ROUTINE | IDOC Service Admin # | 5/18/2018 7:52 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:L1 | 4/23/2018 13:34 | 4/28/2018 12:57 | ROUTINE | IDOC Service Admin # | 4/28/2018 12:57 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 4/23/2018 13:32 | 4/23/2018 13:34 | WRIT | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 4/23/2018 9:38 | 4/23/2018 13:32 | TRANSFER | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:L1 | 4/12/2018 12:57 | 4/23/2018 9:38 | ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 4/12/2018 12:55 | 4/12/2018 12:57 | WRIT | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 4/12/2018 8:22 | 4/12/2018 12:55 | TRANSFER | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:L1 | 4/11/2018 8:46 | 4/12/2018 8:22 | ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:16:U1 | 3/31/2018 12:05 | 4/11/2018 8:46 | ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S5:E:27:L1 | 3/17/2018 10:47 | 3/31/2018 12:05 | ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:H:C:U:L10 | 3/17/2018 8:49 | 3/17/2018 10:47 | ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |

| ID | Name | Facility | Location | Date In | Date Out | Type | Staff | Print Date |
|---|---|---|---|---|---|---|---|---|
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S5:E:27:L1 | 3/17/2018 8:38 | 3/17/2018 8:49 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:H:C:U:L13 | 3/15/2018 10:24 | 3/17/2018 8:38 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:S5:E:22:L1 | 3/15/2018 9:30 | 3/15/2018 10:24 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:U1 | 3/12/2018 13:29 | 3/15/2018 9:30 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 3/12/2018 13:28 | 3/12/2018 13:29 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 3/12/2018 7:57 | 3/12/2018 13:28 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:U1 | 2/12/2018 14:25 | 3/12/2018 7:57 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 2/12/2018 14:23 | 2/12/2018 14:25 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 2/12/2018 8:06 | 2/12/2018 14:23 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:U1 | 1/29/2018 13:00 | 2/12/2018 8:06 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 1/29/2018 12:58 | 1/29/2018 13:00 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 1/29/2018 8:17 | 1/29/2018 12:58 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:09:U1 | 1/12/2018 14:13 | 1/29/2018 8:17 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:U1 | 1/5/2018 14:02 | 1/12/2018 14:13 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 1/5/2018 14:01 | 1/5/2018 14:02 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 1/5/2018 8:01 | 1/5/2018 14:01 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 12/11/2017 15:37 | 12/11/2017 15:37 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:U1 | 12/11/2017 15:37 | 1/5/2018 8:01 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 12/11/2017 9:32 | 12/11/2017 15:37 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:U1 | 12/6/2017 15:59 | 12/11/2017 9:32 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 12/6/2017 15:48 | 12/6/2017 15:59 TEMP RESIDENT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | TRANSPORTATION | TRA:TRA:00:00:00 | 12/6/2017 9:50 | 12/6/2017 15:48 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:0U:0U:0U | 12/6/2017 8:00 | 12/6/2017 9:50 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:R2:D:65:U1 | 10/5/2017 8:26 | 12/6/2017 8:00 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:OR:01:26:U1 | 10/4/2017 14:29 | 10/5/2017 8:26 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:0U:0U:0U | 10/4/2017 14:27 | 10/4/2017 14:29 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | TRANSPORTATION | TRA:TRA:00:00:00 | 10/4/2017 7:35 | 10/4/2017 14:27 TEMP RESIDENT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 9/29/2017 14:11 | 10/4/2017 7:35 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 9/29/2017 14:10 | 9/29/2017 14:11 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 9/29/2017 9:03 | 9/29/2017 14:10 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 9/1/2017 13:27 | 9/29/2017 9:03 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 9/1/2017 13:19 | 9/1/2017 13:27 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 9/1/2017 9:09 | 9/1/2017 13:19 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 8/1/2017 14:11 | 9/1/2017 9:09 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 8/1/2017 14:09 | 8/1/2017 14:11 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 8/1/2017 9:05 | 8/1/2017 14:09 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 7/26/2017 16:23 | 8/1/2017 9:05 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 7/26/2017 16:14 | 7/26/2017 16:23 TEMP RESIDENT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | TRANSPORTATION | TRA:TRA:00:00:00 | 7/26/2017 9:12 | 7/26/2017 16:14 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:R4:A:77:L1 | 7/12/2017 12:37 | 7/26/2017 9:12 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:0U:0U:0U | 7/12/2017 11:39 | 7/12/2017 12:37 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:CRT:00:00:00 | 7/12/2017 11:12 | 7/12/2017 11:39 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:R4:A:77:L1 | 6/18/2017 7:56 | 7/12/2017 11:12 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:OR:01:74:L1 | 6/14/2017 14:55 | 6/18/2017 7:56 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:0U:0U:0U | 6/14/2017 14:48 | 6/14/2017 14:55 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | TRANSPORTATION | TRA:TRA:00:00:00 | 6/14/2017 8:08 | 6/14/2017 14:48 TEMP RESIDENT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:16:U1 | 6/10/2017 14:07 | 6/14/2017 8:08 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 6/6/2017 14:01 | 6/10/2017 14:07 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 6/6/2017 13:59 | 6/6/2017 14:01 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CRT:00:00:00 | 6/6/2017 9:14 | 6/6/2017 13:59 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:R:D:10:L1 | 5/31/2017 16:12 | 6/6/2017 9:14 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | CENTRALIA | CEN:CEN:0U:0U:0U | 5/31/2017 16:07 | 5/31/2017 16:12 TEMP RESIDENT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | TRANSPORTATION | TRA:TRA:00:00:00 | 5/31/2017 9:27 | 5/31/2017 16:07 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:R2:B:38:U1 | 2/11/2017 9:10 | 5/31/2017 9:27 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:R1:A:55:U1 | 12/8/2016 14:13 | 2/11/2017 9:10 ROUTINE | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:HIL:0U:0U:0U | 12/8/2016 13:57 | 12/8/2016 14:13 WRIT | | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 | WATSON,JOHNATHAN R | HILL | HIL:CRT:00:00:00 | 12/8/2016 8:32 | 12/8/2016 13:57 TRANSFER | | IDOC Service Admin # | 4/26/2018 13:27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:R1:A:55:U1 | 10/27/2016 9:30 | 12/8/2016 8:32 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:OR:01:35:U1 | 10/17/2016 14:39 | 10/27/2016 9:30 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:R2:D:54:L1 | 8/28/2016 22:03 | 10/17/2016 14:39 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:S:01:16:U1 | 8/5/2016 9:40 | 8/28/2016 22:03 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:S:01:08:L1 | 8/4/2016 18:14 | 8/5/2016 9:40 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |
| S04605 WATSON,JOHNATHAN R | HILL | HIL:HIL:R3:C:20:U1 | 6/8/2016 9:33 | 8/4/2016 18:14 ROUTINE | IDOC Service Admin # | 4/26/2018 13:27 |

| Offender | Institution | Living Unit | Start Date | End Date | Placement Reason | Modified By | Modified On |
|---|---|---|---|---|---|---|---|
| S09933 WEST,WALTER L | DISCHARGE | DIS:DIS:00:00:00 | | 6/18/2018 13:32 | DISCHARGE | IDOC Service Admin # | 6/18/2018 13:32 |
| S09933 WEST,WALTER L | SUPERVISED RELEASE | PAR:004:00:00:00 | 6/16/2017 9:29 | 6/18/2018 13:32 | PAROLE | IDOC Service Admin # | 6/18/2018 13:32 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R1:D:69:U1 | 6/4/2017 15:54 | 6/16/2017 9:29 | ROUTINE | IDOC Service Admin # | 6/16/2017 9:30 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:H:01:C:L3 | 6/4/2017 15:11 | 6/4/2017 15:54 | ROUTINE | IDOC Service Admin # | 6/4/2017 15:55 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R1:D:69:U1 | 1/18/2017 10:30 | 6/4/2017 15:11 | ROUTINE | IDOC Service Admin # | 6/4/2017 15:11 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:OR:01:28:L1 | 12/17/2016 0:32 | 1/18/2017 10:30 | ROUTINE | IDOC Service Admin # | 1/18/2017 10:30 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R3:A:27:L1 | 10/3/2016 8:49 | 12/17/2016 0:32 | ROUTINE | IDOC Service Admin # | 12/17/2016 0:32 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:S:01:10:U1 | 10/1/2016 14:32 | 10/3/2016 8:49 | ROUTINE | IDOC Service Admin # | 10/3/2016 8:49 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:S:01:22:L1 | 8/28/2016 22:05 | 10/1/2016 14:32 | ROUTINE | IDOC Service Admin # | 10/1/2016 14:33 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:S:01:16:L1 | 8/3/2016 13:31 | 8/28/2016 22:05 | ROUTINE | IDOC Service Admin # | 8/28/2016 22:06 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:S:01:08:U1 | 8/3/2016 13:24 | 8/3/2016 13:31 | ROUTINE | IDOC Service Admin # | 8/3/2016 13:31 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R3:B:34:L1 | 8/2/2016 13:59 | 8/3/2016 13:24 | ROUTINE | IDOC Service Admin # | 8/3/2016 13:25 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:0U:0U:0U | 8/2/2016 11:40 | 8/2/2016 13:59 | FURLOUGH | IDOC Service Admin # | 8/2/2016 14:00 |
| S09933 WEST,WALTER L | HILL | HIL:FUR:00:00:00 | 8/2/2016 9:58 | 8/2/2016 11:40 | MEDICAL REASON | IDOC Service Admin # | 8/2/2016 13:33 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R3:B:34:L1 | 7/20/2016 8:12 | 8/2/2016 9:58 | ROUTINE | IDOC Service Admin # | 8/2/2016 9:58 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:OR:01:72:U1 | 7/18/2016 8:12 | 7/20/2016 8:12 | ROUTINE | IDOC Service Admin # | 7/20/2016 8:12 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:R3:B:15:U1 | 6/29/2016 10:24 | 7/18/2016 8:12 | ROUTINE | IDOC Service Admin # | 7/18/2016 8:12 |
| S09933 WEST,WALTER L | HILL | HIL:HIL:0U:0U:0U | 6/29/2016 9:40 | 6/29/2016 10:24 | FURLOUGH | IDOC Service Admin # | 6/29/2016 10:24 |

Titus v. McDonald, et al. (17-4004) IDOC Document No.000199